PEOPLE v SCHRAUBEN

Docket No. 323170. Submitted November 3, 2015, at Grand Rapids.
    Decided January 26, 2016, at 9:00 a.m. Leave to appeal denied
    500 Mich 860.

Marti J. Schrauben was convicted following a jury trial in the Ionia
    Circuit Court of eight counts of uttering and publishing, MCL
    750.249, four counts of forgery, MCL 750.248, and four counts of
    fraudulent insurance acts, MCL 500.4511. The court, David A.
    Hoort, J., granted defendant's motion for a directed verdict of
    acquittal on one count of conducting a criminal enterprise (CCE),
    MCL 750.159i(1), one count of receiving the proceeds of a criminal
    enterprise (CCE proceeds), MCL 750.159i(3), and eight counts of
    embezzlement, MCL 750.174. Defendant and Michael Lehman had
    jointly owned two funeral homes. Lehman bought out defendant's
    shares, but defendant later returned to work as an employee for
    Lehman. Lehman alleged that he subsequently discovered finan-
    cial irregularities related to the sale of prepaid funerals by defen-
    dant and reported the issues to the police. Defendant appealed his
    convictions, and the prosecution cross-appealed. The Court of
    Appeals granted defendant's motion to remand the case for an
    evidentiary hearing regarding defendant's motion for a new trial.
    The Court of Appeals retained jurisdiction. Following the hearing,
    which revealed some inconsistencies in Lehman's testimony, the
    trial court denied defendant's motion for a new trial.

    The Court of Appeals *held*:

    1. If a conviction is obtained through the knowing use of
    perjured testimony, it must be set aside if there is any reasonable
    likelihood that the false testimony could have affected the judg-
    ment of the jury. In this case, there was no evidence that the
    prosecution knew about the potential perjury. And even if the
    prosecution knowingly presented perjured testimony, the false
    testimony likely would not have affected the judgment of the jury.
    While the inconsistencies exposed at the evidentiary hearing
    certainly cast doubt on Lehman's testimony at trial and raised
    questions regarding his involvement in the fraud, there was other
    evidence that supported defendant's guilt. The trial court did not
    abuse its discretion by denying defendant's motion for a new trial
    based on the alleged perjury.

2. Criminal defendants have a right to the effective assistance of counsel under the United States and Michigan Constitutions. To establish that a defendant's trial counsel was ineffective, the defendant must show: (1) that counsel's performance fell below an objective standard of reasonableness under prevailing professional norms and (2) that there is a reasonable probability that, but for counsel's error, the result of the proceedings would have been different. Defendant argues that trial counsel was ineffective for failing to introduce exculpatory evidence and develop testimony regarding (1) the timing of Lloyd Dickinson's death, which led Lehman to discover defendant's wrongdoing, and errors on Dickinson's death certificate, (2) the fact that Lehman testified that he confirmed defendant's wrongdoing after visiting Independent Bank, when the banking was actually conducted at Firstbank, and (3) the fact that Lehman never filed claims for many clients who had passed away before Lehman allegedly discovered the fraud despite testimony that he had a tracking mechanism to ensure that he was paid by the escrow companies or the families. These alleged errors, however, did not show that trial counsel's performance fell below an objective standard of reasonableness. Trial counsel testified at the evidentiary hearing that he chose to focus on what he felt were much larger issues. On appeal, the Court would not second-guess counsel's trial strategy or assess his competence with the benefit of hindsight. Defendant failed to overcome the strong presumption that his counsel's trial strategy was sound and, therefore, failed to prove that he received ineffective assistance of counsel.

3. The prosecution may not suggest that defense counsel is intentionally attempting to mislead the jury. In this case, the prosecution's argument that defense counsel was a "mud slinger" who "pulls things out of people and muddies up the water" suggested that defense counsel was distracting the jury from the truth and deterring the jury from seeing the real issues. This argument was improper. But the trial court instructed the jury that the attorneys' statements and arguments were not evidence, and it was presumed that the jurors followed their instructions. Further, any prejudicial effect created by the improper statements could have been alleviated by a timely objection and curative instruction. Accordingly, reversal was not warranted.

4. Defendant's recommended minimum sentence range for his insurance fraud convictions entitled him to an intermediate sanction under MCL 769.34(4)(a). However, in *People v Lockridge*, 498 Mich 358 (2015), the Supreme Court held that any part of MCL 769.34 that refers to the guidelines as mandatory or refers

to departures from the guidelines had to be severed or struck down. Accordingly, under *Lockridge*, a trial court is no longer required to impose an intermediate sanction under MCL 769.34(4)(a). Consistently with *Lockridge*, the word "shall" in MCL 769.34(4)(a) has to be replaced with the word "may," and there is no longer a requirement that the trial court articulate substantial and compelling reasons to depart from an intermediate sanction. Defendant's recommended minimum sentence was zero to 17 months' imprisonment. The trial court sentenced defendant to a minimum of 16 months in prison, which was within the range authorized by law. When a trial court does not depart from the recommended minimum sentencing range, the minimum sentence must be affirmed unless there was an error in scoring or the trial court relied on inaccurate information. Defendant did not dispute that his sentence was within the recommended minimum guidelines range and did not argue that the trial court relied on inaccurate information or that there was an error in scoring the guidelines. Therefore, the sentence had to be affirmed.

5. Offense Variable (OV) 4, MCL 777.34, requires the trial court to determine whether a serious psychological injury requiring professional treatment occurred to a victim. The trial court may assess 10 points if the serious psychological injury may require professional treatment. In this case, Lehman stated that the past three years had been a struggle for him psychologically, and the trial court observed that it would have to ignore the obvious to conclude that there was no evidence of serious psychological injury requiring professional treatment. Accordingly, the trial court's factual finding that Lehman suffered a serious psychological injury was not clearly erroneous and was supported by a preponderance of the evidence. The trial court, therefore, properly assessed 10 points for OV 4.

6. In its cross-appeal, the prosecution argued that the trial court erred by granting defendant's motion for a directed verdict of acquittal and dismissing defendant's convictions for embezzlement, CCE, and CCE proceeds. Embezzlement by an agent or employee, MCL 750.174, requires proof of six elements: (1) the money in question must belong to the principal, (2) the defendant must have a relationship of trust with the principal as an agent or employee, (3) the money must come into the defendant's possession because of the relationship of trust, (4) the defendant dishonestly disposed of or converted the money to his own use or secreted the money, (5) the act must be without the consent of the principal, and (6) at the time of conversion, the defendant

intended to defraud or cheat the principal. Under MCL 328.222 of the Prepaid Funeral and Cemetery Sales Act, MCL 328.211 *et seq.*, all funds received in connection with a prepaid contract shall be held in escrow by an escrow agent for the benefit of the contract beneficiary. And funds are not disbursed until the death of the contract beneficiary and upon performance by the provider of its obligation to furnish merchandise or funeral or cemetery services pursuant to the prepaid contract. Accordingly, in this case, the money never belonged to the funeral home. The money belonged to the contract beneficiaries until their death and upon performance of the funeral home's obligations. Further, the money did not come into defendant's possession because of a relationship of trust. The money came into defendant's possession because he tricked the insurance companies into writing checks to the funeral home by filing false death claims. In discussing the difference between larceny and embezzlement, our Supreme Court has stated that with embezzlement there must be an unlawful appropriation of that which comes into possession rightfully. Defendant did not come into possession of the money rightfully. Therefore, the trial court did not err by granting defendant's motion for a directed verdict of acquittal and dismissing defendant's convictions for embezzlement, CCE, and CCE proceeds.

Affirmed.

RONAYNE KRAUSE, J., concurring in part and dissenting in part, concluded that Lehman's perjury had practical ramifications for at least some of defendant's convictions and affected the fairness of his trial, and she would have held that the trial court abused its discretion by denying defendant's motion for a new trial. The prosecution's theory of the case was that defendant falsely placed Lehman's signature on certain checks to divert funds from Lehman's funeral home to defendant's own use and that defendant crafted false death certificates and again falsely placed Lehman's signature on them as part of a scheme to receive certain insurance payments. Defendant's theory of the case was that Lehman was running an illegal scheme to pay off a debt to defendant and that the signatures purporting to be from Lehman were, in fact, Lehman's actual signature or had been made with Lehman's knowledge and approval. It might be of no consequence to defendant's insurance fraud convictions whether Lehman's signatures were genuine because in those matters, as noted by the prosecution, at most Lehman would have been guilty along with defendant. However, whether Lehman's signatures were genuine would have been of enormous consequence to any matter entailing a signature purporting to be from Lehman that the prosecu-

tion contended was actually executed by defendant. Consequently, Lehman's credibility was critical. Further, there was a reasonable likelihood that if the jury concluded that defendant was not guilty of the uttering and publishing and forgery charges, it might well have concluded that any insurance fraud was actually under Lehman's control as well. The trial court abused its discretion by denying defendant's motion for a new trial.

SENTENCES — SENTENCING GUIDELINES — INTERMEDIATE SANCTIONS.

MCL 769.34(4)(a) states that an intermediate sanction shall be imposed if the upper limit of the recommended minimum sentence range for a defendant determined under the sentencing guidelines is 18 months or less, unless the court states on the record a substantial and compelling reason to sentence the individual to the jurisdiction of the department of corrections, but, in accordance with prior caselaw, a trial court is no longer required to impose an intermediate sanction under MCL 769.34(4)(a); rather, the word "shall" in MCL 769.34(4)(a) has to be replaced with the word "may," and there is no longer a requirement that the trial court articulate substantial and compelling reasons to depart from an intermediate sanction.

*Bill Schuette*, Attorney General, *Aaron D. Lindstrom*, Solicitor General, *Matthew Schneider*, Chief Legal Counsel, and *Linus Banghart-Linn*, Assistant Attorney General, for the people.

*Alane & Chartier, PLC* (by *Mary Chartier*), for defendant.

Before: MARKEY, P.J., and OWENS and RONAYNE KRAUSE, JJ.

OWENS, J. Defendant appeals as of right his jury trial convictions of eight counts of uttering and publishing, MCL 750.249, four counts of forgery, MCL 750.248, and four counts of fraudulent insurance acts, MCL 500.4511. He was sentenced to serve nine months in jail for the forgery convictions, 11 months in jail for the uttering and publishing convictions, and 16 months in prison for the insurance fraud convictions.

The jury also convicted defendant of one count of conducting a criminal enterprise (CCE), MCL 750.159i(1), one count of receiving the proceeds of a criminal enterprise (CCE proceeds), MCL 750.159i(3), and eight counts of embezzlement, MCL 750.174, which the trial court dismissed when it granted defendant's motion for a directed verdict of acquittal. The prosecution cross-appeals the trial court's order granting defendant's motion for a directed verdict of acquittal. We affirm defendant's convictions and sentences and the trial court's order granting defendant's motion for a directed verdict of acquittal.

Defendant and Michael Lehman jointly owned two funeral homes in Portland and Ionia, where they sold prepaid funeral plans. In 2005, Lehman bought out defendant's shares in the business, and defendant began to operate a country club. Lehman testified that he and his wife discovered some financial irregularities after defendant left, but they did not give them much consideration. In December 2007, defendant talked to Lehman about returning to work for the funeral homes as an employee, which Lehman agreed to, but Lehman testified that defendant was not allowed to have any direct financial responsibilities. According to Lehman, if a customer arranged for a prepaid funeral plan with defendant, Lehman was to handle the transaction, which included bank deposits. Lehman managed the Portland chapel while defendant worked at the Ionia chapel.

Lehman testified that after defendant had been working at the Ionia chapel for at least two years, he learned defendant had been making deposits himself, which caused Lehman to investigate further. Lehman discovered that customers who had intended to purchase prepaid funeral plans had actually written

checks to Schrauben Management, which was a holding company for the country club owned by defendant and had nothing to do with the funeral home business. In addition, several of the escrow accounts and insurance policies used to fund the prepaid funerals had been paid out before the deaths of the individuals who had purchased those plans. According to Lehman, his name was forged on checks originally made payable to the funeral home and then signed over to Schrauben Management.

Defendant first argues on appeal that the trial court abused its discretion by denying defendant's motion for a new trial based on Lehman's perjured testimony. We review the trial court's decision to deny defendant's motion for a new trial for an abuse of discretion. *People v Cress*, 468 Mich 678, 691; 664 NW2d 174 (2003).

The trial court held an evidentiary hearing to address the perjury allegations against Lehman, during which many inconsistencies in Lehman's testimony were exposed. Defendant argues that these inconsistencies show Lehman perjured himself and warrant a new trial. "It is well settled that a conviction obtained through the knowing use of perjured testimony offends a defendant's due process protections guaranteed under the Fourteenth Amendment." *People v Aceval*, 282 Mich App 379, 389; 764 NW2d 285 (2009). "If a conviction is obtained through the knowing use of perjured testimony, it 'must be set aside if there is any reasonable likelihood that the false testimony could have affected the judgment of the jury.' " *Id.*, quoting *United States v Agurs*, 427 US 97, 103; 96 S Ct 2392; 49 L Ed 2d 342 (1976).

Defendant does not explain how the prosecution knowingly presented perjured testimony, and, as the trial court found, there is no evidence that the pros-

ecution knew about the potential perjury. Even if the
prosecution knowingly presented perjured testimony,
the false testimony likely would not have affected the
judgment of the jury. While the inconsistencies exposed
at the evidentiary hearing certainly cast doubt on
Lehman's testimony at trial and raised questions as to
his involvement in the fraud, there was other evidence
that implicated defendant. Specifically, the undersher-
iff discovered approximately 65 checks in the Schrau-
ben Management bank account, maintained by defen-
dant, which came from funeral home clients or the
insurance companies. Information taken from defen-
dant's home computer, specifically the Quickbooks pro-
gram, matched the checks found in the Schrauben
Management bank account. The manager of defen-
dant's country club testified that she would often enter
deposits into Quickbooks for defendant, and large
deposits were commonly allocated under "membership
dues." Evidence showed that these large deposits coin-
cided with the checks that were deposited into the
Schrauben Management bank account from the funeral
home. Further, two funeral home clients testified that
they were directed by defendant to write a check to
Schrauben Management when they purchased prepaid
funeral policies. The defense's theory at trial was that
Lehman was giving the money to Schrauben to pay the
debt he owed him for the buyout, but this does not
explain why defendant would direct two clients to write
their checks to Schrauben Management. Finally, defen-
dant, not Lehman, was the one on trial, and even if the
jury had been aware that Lehman was involved, it likely
would not have changed the verdict against defendant.

Additionally, although this Court has not specifically
ruled on whether a defendant may be entitled to a new
trial irrespective of the prosecution's culpability, it has
stated that "it is the 'misconduct's effect on the trial,

not the blameworthiness of the prosecutor, [which] is the crucial inquiry for due process purposes.' " *Aceval*, 282 Mich App at 390, quoting *Smith v Phillips*, 455 US 209, 220 n 10; 102 S Ct 940; 71 L Ed 2d 78 (1982) (alteration in *Aceval*). The focus "must be on the fairness of the trial, not on the prosecutor's or the court's culpability." *Aceval*, 282 Mich App at 390. Therefore, "a conviction will be reversed and a new trial will be ordered, but only if the tainted evidence is material to the defendant's guilt or punishment." *Id.* at 389.

Defendant argues that the inconsistencies in Lehman's testimony are material to defendant's guilt because they show that Lehman was the actual perpetrator. As discussed, however, there was concrete evidence presented that implicated defendant, despite the level of Lehman's potential involvement. Although Lehman was a key witness at trial, the deposits into the Schrauben Management bank account maintained by defendant and the records on defendant's home computer strongly implicated defendant, even without Lehman's testimony. Therefore, we conclude that the trial court did not abuse its discretion by denying defendant's motion for a new trial based on perjury.

Defendant next argues that trial counsel was ineffective for failing to introduce exculpatory evidence and develop testimony that would have shown Lehman testified falsely. "The denial of effective assistance of counsel is a mixed question of fact and constitutional law, which are reviewed, respectively, for clear error and de novo." *People v Brown*, 279 Mich App 116, 140; 755 NW2d 664 (2008).

Criminal defendants have a right to the effective assistance of counsel under the United States and

Michigan Constitutions. US Const, Am VI; Const 1963,
art 1, § 20. However, effective assistance of counsel is
presumed, and the defendant bears a heavy burden of
proving otherwise. See *People v Vaughn*, 491 Mich 642,
670; 821 NW2d 288 (2012). To establish that a defen-
dant's trial counsel was ineffective, a defendant must
show: (1) that counsel's performance fell below an
objective standard of reasonableness under prevailing
professional norms and (2) that there is a reasonable
probability that, but for counsel's error, the result of
the proceedings would have been different. *Strickland
v Washington*, 466 US 668, 688, 694; 104 S Ct 2052; 80
L Ed 2d 674 (1984); see also *Vaughn*, 491 Mich at 669.

Defendant argues that trial counsel was ineffective
for failing to introduce exculpatory evidence and de-
velop testimony regarding (1) the timing of Lloyd
Dickinson's death, which led Lehman to discover de-
fendant's wrongdoing, and errors on Dickinson's death
certificate, (2) the fact that Lehman testified that he
confirmed defendant's wrongdoing after visiting Inde-
pendent Bank, when the banking was actually con-
ducted at Firstbank, and (3) the fact that Lehman
never filed claims for many clients who had passed
away before Lehman allegedly discovered the fraud
despite testimony that he had a tracking mechanism to
ensure that he was paid by the escrow companies or the
families. These alleged errors, however, do not show
that trial counsel's performance fell below an objective
standard of reasonableness. Trial counsel testified at
the evidentiary hearing that he chose to focus on what
he felt were much larger issues than Dickinson's claim
and was unaware of the Firstbank account that the
Lehmans had. Trial counsel made it clear that, in
hindsight, he could have highlighted other issues that
cast doubt on Lehman's credibility, particularly the fact
that Lehman never filed claims for other clients

who had passed away before he discovered the fraud. However, we will not second-guess counsel's trial strategy or assess his competence with the benefit of hindsight. *People v Horn*, 279 Mich App 31, 39; 755 NW2d 212 (2008). Defendant has failed to overcome the strong presumption that his counsel's trial strategy was sound and, therefore, has failed to prove that he received ineffective assistance of counsel. *Id.*

Defendant next argues that, during the prosecutor's closing argument and rebuttal, the prosecutor suggested to the jury that defense counsel was attempting to purposefully mislead the jury. Defendant forfeited this issue by failing to object at trial. *People v Fyda*, 288 Mich App 446, 460; 793 NW2d 712 (2010). Therefore, our review is for plain error affecting defendant's substantial rights. *Id.* at 460-461. "Reversal is warranted only when plain error resulted in the conviction of an actually innocent defendant or seriously affected the fairness, integrity, or public reputation of judicial proceedings." *Id.* at 461.

Defendant specifically challenges the following statements made during the prosecutor's closing argument:

> [*Defendant's attorney*] *is a very skilled, excellent trial attorney. He's an excellent cross-examiner. He pulls things out of people and muddies up the water. And that's what we talk about when we are prosecutors. We say the defense attorney is going to come and throw mud up on the wall, except we don't use that word when we talk amongst ourselves. Let's see how muddy we can make this water so the jury can't really see what's going on here. Let's see what can we come up with? How about this? How about that? How about the other thing? Does that make sense? That's what defense attorneys do. I know. I'm married to one. You should be at our house sometimes.* They would like you to—the Defense would like you to believe that he was—

that Mr. Lehman was conspiring with Mr. Schrauben about this; that that was going to pay off the buyout amount. And it happens to be around the same amount so they could make that argument. [Emphasis added.]

Defendant also challenges the following statements made during the prosecutor's rebuttal:

Ladies and gentlemen, I asked you before to render a guilty verdict for each and every one of the counts that I have charged the defendant with. *And I will call [defendant's attorney] a mud slinger and he's really good at it. He's very convincing. He's picking out every little thing that he could possibly think of that would try and create reasonable doubt, but it just doesn't make it.* I want you to look at the elements and the Judge is going to tell you, you can believe some things from a witness, one witness and not others from that witness. But you have to believe with [sic] to make my burden of proof, to find the defendant guilty is the elements of the offenses. Were the elements proved beyond a reasonable doubt? Not all this other stuff that he calls reasonable doubt. That's for you to make the call. I say it's not. I say it's mud. Thank you very much. I appreciate your very good attention. [Emphasis added.]

"Prosecutors are typically afforded great latitude regarding their arguments and conduct at trial," *People v Unger*, 278 Mich App 210, 236; 749 NW2d 272 (2008), but a prosecutor "may not suggest that defense counsel is intentionally attempting to mislead the jury," *People v Watson*, 245 Mich App 572, 592; 629 NW2d 411 (2001). Such an argument implies that defense counsel does not believe his own client, which undermines the defendant's presumption of innocence. *Fyda*, 288 Mich App at 461.

In this case, the prosecutor's argument that defense counsel is a "mud slinger" who "pulls things out of people and muddies up the water" suggests that defense counsel was distracting the jury from the truth

and deterring the jury from seeing the real issues. This argument is improper. See, e.g, *Watson*, 245 Mich App at 592 (holding that the prosecutor exceeded the bounds of proper argument by suggesting that defense counsel used " 'red herrings' " to distract the jury from the truth).

However, the trial court instructed the jury that the attorneys' statements and arguments were not evidence, and we presume that jurors follow their instructions. *Unger*, 278 Mich App at 237. Further, reversal is not warranted because any prejudicial effect created by the improper statements could have been alleviated by a timely objection and curative instruction. *Id.* at 238.

Defendant also argues that the cumulative effect of the earlier alleged errors denied him a fair trial. To warrant reversal based on cumulative error, "the effect of the errors must have been seriously prejudicial in order to warrant a finding that defendant was denied a fair trial." *People v Knapp*, 244 Mich App 361, 388; 624 NW2d 227 (2001). However, defendant only identified one error involving the prosecutor's improper argument, which could have been cured by a timely objection. Therefore, reversal is not warranted.

Defendant next argues that the trial court erred by not imposing an intermediate sanction for his insurance fraud convictions. A trial court's decision to depart from the sentencing guidelines is reviewed for reasonableness. *People v Lockridge*, 498 Mich 358, 392; 870 NW2d 502 (2015).

Defendant's recommended minimum sentence range for his insurance fraud convictions entitled him to an intermediate sanction pursuant to MCL 769.34(4), which provides:

Intermediate sanctions *shall* be imposed under this
chapter as follows:

(a) If the upper limit of the recommended minimum
sentence range for a defendant determined under the
sentencing guidelines set forth in chapter XVII is 18
months or less, *the court shall impose an intermediate
sanction unless the court states on the record a substantial
and compelling reason to sentence the individual to the
jurisdiction of the department of corrections.* An interme-
diate sanction may include a jail term that does not exceed
the upper limit of the recommended minimum sentence
range or 12 months, whichever is less. [Emphasis added.]

Subsection (4)(a) required the trial court to sentence
defendant to an intermediate sanction that does not
include prison time, absent a substantial and compel-
ling reason for departure. See *Lockridge*, 498 Mich at
387 (stating that "shall" indicates a mandatory direc-
tive). However, our Supreme Court in *Lockridge* spe-
cifically stated that any part of MCL 769.34 that refers
to the guidelines as mandatory or refers to departures
from the guidelines is severed or struck down. *Id.* at
365 n 1 ("To the extent that any part of MCL 769.34 or
another statute refers to use of the sentencing guide-
lines as mandatory or refers to departures from the
guidelines, that part or statute is also severed or
struck down as necessary."). Accordingly, under *Lock-
ridge*, a trial court is no longer required to impose an
intermediate sanction.

Consistently with the remedy explained in *Lock-
ridge*, we replace the word "shall" in MCL 769.34(4)(a)
with the word "may." See *Lockridge*, 498 Mich at 391
(stating that to remove the mandatory directive of
MCL 769.34(2), the Court only needed to substitute the
word "may" for "shall"). Additionally, we strike down
the requirement that a trial court must articulate
substantial and compelling reasons to depart from an

intermediate sanction. See *id.* (stating that under MCL 769.34(3), a trial court no longer needs to provide substantial and compelling reasons to depart from the applicable guidelines range). In accordance with the broad language of *Lockridge*, under Subsection (4)(a), a trial court may, but is no longer required to, impose an intermediate sanction if the upper limit of the recommended minimum sentence range is 18 months or less.

In this case, defendant first argues that the trial court's reasons for departing from an intermediate sanction were not substantial and compelling. However, as discussed, this is no longer a requirement following *Lockridge*.

Second, defendant argues that the trial court violated *Alleyne v United States*, 570 US ___; 133 S Ct 2151; 186 L Ed 2d 314 (2013), because the reasons used to justify an upward departure from the statutorily mandated intermediate sanction were not based on facts found beyond a reasonable doubt by the jury. However, because, under *Lockridge*, an intermediate sanction is no longer mandated, defendant's argument is without merit because *Alleyne* stands for the proposition that any fact that increases a *mandatory* minimum sentence must be submitted to the jury and found beyond a reasonable doubt. *Id.* at ___; 133 S Ct at 2163. This "does not mean that any fact that influences judicial discretion must be found by a jury." *Id.* at ___; 133 S Ct at 2163. Now, pursuant to *Lockridge*, a trial court has discretion to impose an intermediate sanction if the upper limit of the recommended minimum sentence range is 18 months or less, but it is not required to do so.

In this case, defendant's recommended minimum sentence was zero to 17 months' imprisonment. The trial court sentenced defendant to a minimum of 16

months in prison, which is within the range authorized by law. See *id.* at ___; 133 S Ct at 2163 (stating that a trial court has discretion to sentence a defendant within the range authorized by law). When a trial court does not depart from the recommended minimum sentencing range, the minimum sentence must be affirmed unless there was an error in scoring or the trial court relied on inaccurate information. MCL 769.34(10).[1] Defendant does not dispute that his sentence was within the recommended minimum guidelines range, and he does not argue that the trial court relied on inaccurate information or that there was an error in scoring the guidelines.[2] Therefore, this Court must affirm the sentence.

Finally, defendant argues that the trial court erred by assessing 10 points for Offense Variable (OV) 4 for his uttering and publishing convictions. We review for clear error the trial court's factual determinations, which must be supported by a preponderance of the evidence. *People v Hardy*, 494 Mich 430, 438; 835 NW2d 340 (2013). We review de novo whether the factual determinations were sufficient to assess points under OV 4. *Id.* See also *People v Steanhouse*, 313 Mich App 1, 38; 880 NW2d 297 (2015) (holding that because scoring the offense variables remains relevant under

---

[1] Notably, *Lockridge* did not alter or diminish MCL 769.34(10), which provides, in pertinent part, "If a minimum sentence is within the appropriate guidelines sentence range, the court of appeals shall affirm that sentence and shall not remand for resentencing absent an error in scoring the sentencing guidelines or inaccurate information relied upon in determining the defendant's sentence."

[2] Although defendant challenges the scoring of Offense Variable 4, as will be discussed later, that challenge relates to the scoring of the offense variables for his convictions of uttering and publishing, not his convictions of fraudulent insurance acts. The trial court scored the offense variables separately for each group of offenses.

*Lockridge*, the standards of review traditionally applied to the trial court's scoring of the offense variables remain viable).

OV 4 requires the trial court to determine whether a serious psychological injury requiring professional treatment occurred to a victim. MCL 777.34(1)(a). The trial court may assess 10 points "if the serious psychological injury may require professional treatment." MCL 777.34(2). Defendant does not base his argument on the fact that Lehman, the victim, did not seek professional treatment, but rather argues that Lehman's psychological injury was not serious.

In this case, defendant acknowledges that Lehman indicated in a letter discussed in the trial court that " 'the past three years have been a struggle for him psychologically.' " We have upheld a trial court's assessment of 10 points for OV 4 when the victim suffered "personality changes, anger, fright, or feelings of being hurt, unsafe, or violated." *People v Armstrong*, 305 Mich App 230, 247; 851 NW2d 856 (2014).

Further, the trial court noted that based on its memory and the impression it got from trial, it "would be ignoring the obvious if [it] were to say that there were no signs or no evidence of serious psychological injury requiring professional treatment." The trial court had the opportunity to observe Lehman's demeanor during trial, and it noted how the funeral home was his life and that when defendant committed the crimes, everything changed for Lehman. See *Steanhouse*, 313 Mich App at 38-39 (discussing serious psychological injury as it relates to OV 5 and noting that the trial court's opportunity to observe the demeanor of the victim's family members supported its factual findings that they sustained psychological injury). Accordingly, we conclude that the trial court's

factual finding that Lehman suffered a serious psychological injury was not clearly erroneous and was supported by a preponderance of the evidence. The evidence sufficiently demonstrates that Lehman suffered a serious psychological injury that may require professional treatment, and, therefore, the trial court properly assessed 10 points for OV 4.

In its cross-appeal, the prosecution argues that the trial court erred by granting defendant's motion for a directed verdict of acquittal and dismissing defendant's convictions for embezzlement, CCE, and CCE proceeds. In reviewing a trial court's decision regarding a motion for directed verdict, we review the evidence in a light most favorable to the prosecution to "determine whether a rational trier of fact could have found that the essential elements of the crime were proved beyond a reasonable doubt." *People v Riley (After Remand)*, 468 Mich 135, 139-140, 659 NW2d 611 (2003).

On appeal, the parties only argue whether the money converted by defendant belonged to the funeral home to support the convictions for embezzlement under MCL 750.174, which in turn supports the convictions for CCE and CCE proceeds. Embezzlement by an agent or employee, MCL 750.174, requires proof of six elements:

> (1) the money in question must belong to the principal, (2) the defendant must have a relationship of trust with the principal as an agent or employee, (3) the money must come into the defendant's possession because of the relationship of trust, (4) the defendant dishonestly disposed of or converted the money to his own use or secreted the money, (5) the act must be without the consent of the principal, and (6) at the time of conversion, the defendant intended to defraud or cheat the principal. [*People v Lueth*, 253 Mich App 670, 683; 660 NW2d 322 (2002).]

The Prepaid Funeral and Cemetery Sales Act[3] provides that "all funds received in connection with a prepaid contract shall be held in escrow by an escrow agent for the benefit of the contract beneficiary." MCL 328.222(1). Funds are not disbursed until "the death of the contract beneficiary and upon performance by the provider of its obligation to furnish merchandise or funeral or cemetery services pursuant to the prepaid contract . . . ." MCL 328.222(11).

In this case, the money never belonged to the funeral home. The money belonged to the contract beneficiaries until their death and upon performance of the funeral home's obligations. The prosecution argues that defendant's wrongful acts caused title to pass to the funeral home, and therefore the money belonged to it. However, although the funeral home received checks from the insurance company, the money still did not belong to it. The money belonged to the contract beneficiaries until their death and upon performance of the funeral home's obligations, neither of which had occurred at the time of trial.

Additionally, the money did not come into defendant's possession "because of the relationship of trust . . . ." *Lueth*, 253 Mich App at 683. The money came into defendant's possession because he tricked the insurance companies into writing checks to the funeral home by filing false death claims. In discussing the difference between larceny and embezzlement, our Supreme Court has stated that with embezzlement "there must be an unlawful appropriation of that which comes into possession rightfully." *People v Bergman*, 246 Mich 68, 71; 224 NW 375 (1929). In this case, defendant did not come into possession of the money rightfully. Therefore, the trial court did not err by granting defendant's motion for a

---

[3] MCL 328.211 *et seq*.

directed verdict of acquittal and dismissing defendant's convictions for embezzlement, CCE, and CCE proceeds because the money converted by defendant never belonged to his employer, the funeral home, as required by MCL 750.174.

Affirmed.

MARKEY, P.J., concurred with OWENS, J.

RONAYNE KRAUSE, J. (*concurring in part and dissenting in part*). I respectfully disagree that defendant is not entitled to a new trial. I believe that the trial court and the majority misconstrue, subtly, but with important implications, the gravamen of defendant's theory of the case. I agree with the majority that nothing in the record suggests that the prosecution was aware of the perjury, and I believe, as the majority implies but does not outright state, that perjured testimony that affects the fairness of the trial entitles a defendant to a new trial irrespective of whether the prosecution bears any blame. Where I differ from the majority is my conclusion that Lehman's perjury does have practical ramifications for at least some of defendant's convictions and does affect the fairness of defendant's trial. I would hold, as a consequence, that the trial court abused its discretion by denying defendant a new trial. In all other respects, I agree with the majority.

The alleged factual bases for each of the charges at issue are important. Four of defendant's convictions for uttering and publishing, MCL 750.249, were based on four "false, forged, altered, or counterfeit" death certificates filed for people who were still alive at the time; all four of his convictions for forgery, MCL 750.248, were based on the same death certificates. The other four uttering and publishing convictions were based on

four checks made payable to defendant's holding corporation with Lehman's signature allegedly forged[1] on the endorsement line of those checks by defendant. The prosecution's theory of the case was that defendant falsely placed Lehman's signature on the checks to divert funds from Lehman's funeral home to defendant's own use, and that defendant also crafted the false death certificates and again falsely placed Lehman's signature on them as part of a scheme to receive certain insurance payments. Defendant's theory of the case was that Lehman was running an illegal scheme to pay off a debt to defendant and that the signatures purporting to be from Lehman were, in fact, Lehman's actual signature or had been made with Lehman's knowledge and approval.

The majority and the trial court neglect to observe the obvious and necessary implication of defendant's theory of the case: it is *critical* to the prosecution's theory of the case that Lehman's purported signatures were not made by Lehman or with Lehman's knowledge and approval. Consequently, defendant's theory of

---

[1] Of note, "forgery" is a distinct crime that entails making a *document* purport to be something it is not. *People v Hodgins*, 85 Mich App 62, 64-65; 270 NW2d 527 (1978). However, throughout this matter, the word "forged" or "forgery" has also, confusingly, been used in a more colloquial sense to refer to the allegation that defendant placed Lehman's signature on various documents without Lehman's knowledge or approval. Strictly speaking, a fictitious signature on a document is not per se the *crime* of "forgery" unless doing so makes *the instrument itself* a lie. *Id.* at 66-67; see also *Bank of Detroit v Standard Accident Ins Co*, 245 Mich 14, 17-23; 222 NW 134 (1928). That being said, a false signature made without authority certainly *can* make a writing a lie and thus constitute forgery. *People v Susalla*, 392 Mich 387, 392-393; 220 NW2d 405 (1974). "The key appears to be that *the writing itself* is a lie." *Id.* (emphasis added). Unfortunately, the phraseology of a false signature made by one person purporting to be that of another as "forged" is deeply embedded in common parlance and makes this discussion more difficult to follow than it might otherwise be.

the case *would* in fact completely undercut most of his convictions. It might be of no consequence to defendant's insurance fraud convictions whether Lehman's signatures were genuine, because in those matters the prosecution correctly states that at most Lehman would have been guilty along with defendant. However, it would be of enormous consequence to any matter entailing a signature purporting to be from Lehman that the prosecution contended was actually executed by defendant. Consequently, Lehman's credibility was far more critical than it might superficially appear.[2] Beyond that, I believe that there is a "reasonable likelihood" that if the jury had concluded that defendant was not guilty of the uttering and publishing and forgery charges, it might well have concluded that any insurance fraud was actually under Lehman's control as well.

The only possible way Lehman's perjury could be irrelevant and harmless is if this Court were to conclude that defendant's theory of the case was fundamentally hopeless from the outset. In other words, that there was no possible way defendant could have convinced the jury to acquit him. I am not prepared to draw that conclusion, any more than I am prepared to conclude that defendant will necessarily be successful on retrial. I would therefore hold that the trial court abused its discretion by denying defendant a new trial. I would grant defendant that new trial.

---

[2] The majority states that "this does not explain why defendant would direct two clients to write their checks to Schrauben Management." I disagree. If Lehman and defendant were both involved in such a dubious payback scheme, the obvious implication is that defendant would have directed checks to be made out to Schrauben Management because defendant and Lehman had agreed to such occurrences as part of that scheme. While I do not, of course, know if that is actually what happened, the logical significance appears to me quite obvious.